516     In re Air Crash Disaster at New Orleans, Louisiana, on
        July 9, 1982

82/07/26 1    MOTION, BRIEF, SCHEDULE, CERTIFICATE AND AMENDED CERT. OF
                 SERVICE -- Pan American World Airways
              SUGGESTED TRANSFEREE DISTRICT:  E.D. Louisiana
              SUGGESTED TRANSFEREE JUDGE:                    (cds)

82/07/27 2    MOTION, BRIEF, SCHEDULE, CERTIFICATE AND AMENDED CERT. OF
                 SERVICE -- Plaintiffs Opal Bode, George Bode, Jr. and
                 Robert Guillory
              SUGGESTED TRANSFEREE DISTRICT:  E.D. Louisiana
              SUGGESTED TRANSFEREE JUDGE:                    (cds)

82/08/06      APPEARANCES:  James P. Piper for United States of America,
                 Mr. Frank G. Weller for Pan American World Airways, Inc.
                 and United States Aviation Underwriters, Inc., Henry L.
                 Klein for Judy Pregeant, et al., Nick F. Noriea, Jr. for
                 Dorris Vidrine, et al.,   (emh)

82/08/06      APPEARANCE:  Keith Gerrard for The Boeing Company (emh)

82/08/06      APPEARANCE:  Wallace A. Hunter for Norwood Fitzgerald, et al.,
                 Percy Edward Hood, et al., Timothy Casey, et al.,fox and
                 Nicki Schiefelbein Delapasse, et al.     (emh)

82/08/11      APPEARANCE:  Wendell Gauthier for Opal Bode, et al. and
                 Robert Guillory   (emh)

82/08/16 3    LETTER/RESPONSE -- Pltf. Iverstine, et al. -- w/svc. (emh)

82/08/18 4    RESPONSE -- Boeing Co. -- w/cert. of svc. (emh)

82/08/20      HEARING ORDER -- Setting motion to transfer A-1 thur A-14
                 for Panel hearing in Oklahoma City, Oklahoma on Sept. 23,
                 1982                                        (ds)

82/08/24      APPEARANCE -- Leornad A. Sclafani for Beau Edmonds, et al. (emh)

82/08/30 5    AMENDED MOTION to include  A-15 thru A-41 -- Pan American
                 World Airways -- w/Schedule and cert. of svc. (emh)

82/09/14      APPEARANCE -- John J. Cummings, III, Esq. for Robert Guillory;
              Robert Harold Mathews, Geraldine S. Smith, Theresa Marvin, Michael M
              Mitchell,XXXX                                 (rew)

82/09/14 6    NOTICE OF RELATED ACTION -- Hartford v. Pan American World
                 Airways, Inc., et al., S.D. Miss., C.A. No. S82-580(R) --
                 Pltf. w/svc.                (ds)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 516 -- _____   p.2

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/09/17 | | APPEARANCE -- KENNETH F. SILLS, ESQ. for Charley Pellobon, et al. (ds) |
| 82/09/20 | | HEARING APPEARANCE:  FRANCIS G. WELLER for Pan Am World Airways, Inc. and U.S. Aviation Underwriters;  WENDELL H. GAUTHIER, ESQ. for Bode, Schultz, Giancontieri and Eymard; JOHN D. DILLOW, ESQ. for The Boeing Co.;  JOHN J. CUMMINGS, III, ESQ. for Giancontieri, et al.; Mathews, et al.;  Guillory, et al.; Smith, et al.; Marvin, et al.; Mitchell, et al.; Brun-Jacobo, et al.; Zopez, et al.; Trivelloni-Lorenzi, et al.; Schultz, et al.;  SAMUEL W. ETHRIDGE, ESQ. for Gabriel N. Trahan, Jr. and Paul A. Fenn;  STEPHEN B. MURRAY, ESQ. for Jorge Claudio Vanoli-Fornillo, et al.;  PAUL R. VALTEAU, JR., ESQ. for Schultz, et al.     (cds) |
| 82/09/20 | | WAIVERS OF ORAL ARGUMENT:  Jean Hentges Greenwood; Pamela Lee Greenwood Johnson; Matthew Wayne Greenwood; Kevin Thomas Greenwood; U.S.A.;  Joseph C. Iverstine, Sr.; Hab Baker, Jr.; Ruth Baker; Hab Baker, III   (cds) |
| 82/10/07 | | CONSENT OF TRANSFEREE COURT for assignment of litigation to Honorable Adrian G. Duplantier in E.D. Louisiana for coordinated or consolidated pretrial proceedings.  (ds) |
| 82/10/7 | | TRANSFER ORDER -- transferring A-1, A-14 ~~thru A-17 and A-41~~ to the E.D. Louisiana pursuant to 28 U.S.C. §1407 (ds) NOTIFIED INVOLVED CLERKS, JUDGES, COUNSEL, PUBLISHERS and MIS. recipients.  (ds) |
| 82/10/25 | | CORRECTION ORDER -- deleting A-1 Cunnings, et al. from the Transfer Order of 10/7/82 and correcting title of A-2 on Schedule A -- NOTIFIED INVOLVED JUDGES, CLERKS, COUNSEL, MISC. RECIPIENTS AND PUBLISHERS  (cds) |
| 82/10/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- A-16 Forbes, etc v. Pan American World Airlines, Inc., et al., S.D. Fla., C.A. No. 82-1633-CIV-CA; A-41 Quinion, etc. v. Pan Amer. World Airlines, Inc., et al., S.D. Fla., C.A. No. 82-1769 CIV-EPS; B-68 Hartford v. Pan Amer. World Airlines, Inc., et al., S.D. Miss., C.A. No. S82-0590(R).  Notified involved counsel and judges.  (ds) |
| 82/11/08 | | ORDER VACATING CTO -- A-41 Enid Quinion, etc. v. Pan Am., S.D. Fla., C.A. No. 82-1769-Civ-EPS   (emh) |
| 82/11/12 | 7 | NOTICE OF OPPOSITION (A-16) -- Ptf. Ida Mae Forbes  (cds) |
| 82/11/15 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-68 David Hartford v. Pan American World Airways, Inc., et al., S.D. Miss., S82-0580(R) -- NOTIFIED INVOLVED JUDGES, AND CLERKS  (cds) |
| 82/11/29 | 8 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (A-16) Ida Mae Forbes, etc., et al. v. Pan Am, S.D. Fla., 82-1663-CIV-CA -- Pltf. Forbes -- w/Exhibit A and cert. of service (cds) |

DRAFT ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

516   In re Air Crash Disaster at New Orleans, Louisiana, on
       July 9, 1982

| Date | | Description |
|------|---|-------------|
| 82/12/08 | 9 | RESPONSE -- Pan Am -- w/cert. of svc.  (emh) |
| 82/12/10 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (5 actions) -- B-72 Niehuss, et al. v. Pan Am, et al., N.D.Cal., 82-5952-EFL; B-73 Dotson v. Pan Am, et al., N.D.Cal., 82-5941WAI; B-74 Schaffer v. Pan Am, et al., N.D.Cal., 82-5940MHP; B-75 Cunnings, et al. v. Pan Am, et al., E.D.Mich., 82-40420;  B-76 Dollar, et al. v. Pan Am, et al., D.Nev., CV-LV-82-592HEC -- NOTIFIED INVOLVED JUDGES & COUNSEL cds |
| 82/12/27 | 10 | NOTICES OF OPPOSITION -- B-72 Niehuss, et al. v. Pan Am., N.D.Calif., 82-5952 B-73 Dotson v. Pan Am., N.D.Calif., 82-5941 B-74 Schaffer v. Pan Am., N.D.Calif., 82-5940 -- pltf. Niehuss, Dotson & Schaffer (emh) |
| 82/12/27 | 11 | NOTICE OF OPPOSITION -- B-75 Cunnings, et al. v. Pan Am, E.D. Mich., 82-40420 -- pltf. Cunnings (emh) |
| 82/12/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-76 Dollar, et al. v. Pan Am., D. Nevada, CV-LV-82-592-HEC NOTIFIED CLERKS AND JUDGES. (emh) |
| 82/12/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-81 Dixon, etc. v. Pan Am., D.D.C., 82-3008 B-82 Hollins, III, etc. v. Pan Am., S.D. Miss., 82-0658 NOTIFIED COUNSEL AND JUDGES. (emh) |
| 83/01/11 | 12 | MOTION/BRIEF (re: Pldg. No. 10) -- B-75 Cunnings, et al. v. Pan Am, E.D. Mich., C.A. No. 82-40420 -- pltf. Cunnings w/cert. of svc.    (ds) |
| 83/01/11 | 13 | MOTION TO VACATE OR STAY ORDER OF TRANSFER AND BRIEF -- (re: pldg. No. 10) -- B-72 Niehuss, et al. v. Pan Am., N.D. Calif., C.A. No. 82-5952; B-73 Dotson v. Pan Am., N.D. Calif., C.A. No. 82-5941; B-74 Schaffer v. Pan Am., N.D. Calif., C.A. No. 82-5940 w/cert. of svc.  (ds) filed by pltfs. Niehuss, et al., Dotson and Schaffer (ds) |
| 83/01/13 | 14 | NOTICE OF OPPOSITION -- B-81 Dixon, etc. v. Pan American World Airways, Inc., D.D.C., C.A. No. 82-3008 -- pltf. -- Dixon    (ds) |
| 83/01/13 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-82 Hollins, III., etc. v. Pan American Airways, Inc., S.D. Miss., C.A. No. 82-0658(R).  Notified clerks & judges. (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **516** -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/01/26 | | HEARING ORDER:  Setting oppositions of plaintiffs A-16, B-72 thru B-75 and B-81 for Panel Hearing on February 24, 1983, in Seattle, Wash.   (ds) |
| 83/02/02 | 15 | Opposition to Motion to Vacate (Re: pldg. no. 13) -- Pan American World Airways,Inc. (eaf) |
| 83/02/02 | 16 | Opposition to Motion to Vacate (Re: pldg. no. 13) -- Boeing Co.  (eaf) |
| 83/02/02 | 17 | MOTION TO VACATE CTO -- (B-81) Marian Dionne Dixon v. Pan American World Airways, Inc., D.D.C., 82-3008 -- Pltf. Dixon -- w/Schedule, Brief and Cert. of Serv. (cds) |
| 83/02/09 | 18 | RESPONSE, BRIEF, CERT. OF SVC. -- Pan Am.  (eaf) (Re: pldg. No. 17) |
| 83/02/10 | 19 | NOTICE OF WITHDRAWAL OF MOT. TO VACATE CTO (Re: pldg. °12) -- pltfs. Cunnings, et al. (eaf) |
| 83/02/17 | 20 | Letter re status of B-72 - B-74 w/attachment -- Pan American World Airways, Inc. (signed by Maggie Fleming) dated February 15, 1983  (cds) |
| 83/02/17 | | ORDER VACATING HEARING ORDER -- B-72 Niehuss; B-73 Dotson; B-74 Schaffer -- Notified involved Judges, Clerks and Counsel  (cds) |
| 83/02/17 | | ORDER LIFTING STAY OF CTO AND VACATING HEARING -- B-75 Cunnings, et al. v. Pan American World Airways, Inc., et al., E.D. Mich., C.A. No. 82-40420 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |
| 83/02/22 | | HEARING APPEARANCES:  ANGELA L. CHRISTENSEN, ESQ. for Pan American World Airways, Inc.;  AARON PODHURST and MICHAEL OLIN, ESQS. for Ida Moe Forbes;  JOHN J. CUMMINGS, III, ESQ. for Robert Guillory and Carolyn Lewis     (cds) |
| 83/02/22 | | WAIVERS:  The Boeing Company; Patricia Cunnings; Charley Pellebon, et al.; Dorris Vidrine, et al.xxway  (cds) |
| 83/02/23 | 21 | TELEGRAM LETTER (Re: 2/24/83 hearing)--pltfs. Forbes.(eaf) |
| 83/02/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (B-106 - B-119) LISTED BELOW Notified counsel and judges (emh)--emh |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 516 --

| Date | Ref. | Pleading Description |
|---|---|---|

83/02/23

CONDITIONAL TRANSFER ORDERS FILED TODAY (B-106 - B-119)
LISTED BELOW -- Notified counsel and judges. (emh)

| | | | |
|---|---|---|---|
| B-106 | Hans Wens, et al, v. Pan American Airlines, Inc., et al. | C.D.Cal. Gray | 83-0639-WPG |
| B-107 | Consuelo De Alvarado, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Marshall | 83-0640-CBM |
| B-108 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Hill | 83-0641-IH |
| B-109 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Kelleher | 83-0642-RJK |
| B-110 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Marshall | 83-0643-CBM |
| B-111 | Andre Bourgeous, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Gray | 83-0644-WPG |
| B-112 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Lucas | 83-0645-MRL |
| B-113 | Francisco A. Garcia, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Hill | 83-0646-IH |
| B-114 | Jovita A. V. De Aguilar, etc. v. Pan American Airlines, Inc., et al. | C.D.Cal. Hall | 83-0647-CBM |
| B-115 | Antonine Devaux, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Takasugi | 83-0648-RMT |
| B-116 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Rafeedie | 83-0649-ER |
| B-117 | Hugo L. Garcia, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Marshall | 83-0650-CBM |
| B-118 | Hans Wens, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Lydick | 83-0651-LTL |
| B-119 | Hans Wens, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Lucas | 83-0652-MRL |

83/03/02

CONDITIONAL TRANSFER ORDER FILED TODAY --

B-120 Peker v. Pan Am., C.D.Calif., C.A. No. 83-1009-WMB

NOTIFIED COUNSEL AND JUDGES. (emh)

83/03/02

TRANSFER ORDER -- Transferring B-81 Dixon, etc. v. Pan Am.,
D. D.C., C.A. No. 82-3008 -- to E.D. Louisiana for
coordinated or consolidated pretrial proceedings.(emh)

83/03/08

ORDERS TO VACATE CONDITIONAL TRANSFER ORDERS -- (A-16 ~~thru~~
and B-72 thru B-74 listed below).  Notified involved
counsel, judges and clerks.  (ds)

B-72 Wayne Niehuus, et al. v. Pan American World Airways, Inc.,
    et al., N.D. California, C.A. No. C-82-5952-EFL
B-74 Louis Schaffer v. Pan American World Airways, Inc., et al.,
    N.D. California, C.A. No. C-82-5940-EFL
B-73 Kenneth Dotson v. Pan American World Airways, Inc., et al.,
    N.D. California, C.A. No. C-82-5941
A-16 Ida Mae Forbes, etc. v. Pan American World Airways, Inc.,
    et al., S.D. Florida, C.A. No. 82-1663-CIV-WMH

JPML FORM 1A

# DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/03/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (14 actions, B-106 - B-119 listed below) -- NOTIFIED INVOLVED CLERKS AND JUDGES  (cds) |

|  |  |  |  |
|------|------|------|------|
| B-106 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Gray | 83-0639-WPG |
| B-107 | Consuelo De Alvarado, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Marshall | 83-0640-CBM |
| B-108 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Hill | 83-0641-IH |
| B-109 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Kelleher | 83-0642-RJK |
| B-110 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Marshall | 83-0643-CBM |
| B-111 | Andre Bourgeous, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Gray | 83-0644-WPG |
| B-112 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Lucas | 83-0645-JML |
| B-113 | Francisco A. Garcia, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Hill | 83-0646-IH |
| B-114 | Jovita A. W. De Aguilar, etc. v. Pan American Airlines, Inc., et al. | C.D.Cal. Hall | 83-0647-CBM |
| B-115 | Antonine Devaux, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Takasugi | 83-0648-RMT |
| B-116 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Rafeedie | 83-0649-ER |
| B-117 | Hugo L. Garcia, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Marshall | 83-0650-CBM |
| B-118 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Lydick | 83-0651-LTL |
| B-119 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. | C.D.Cal. Lucas | 83-0653-JML |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/03/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-120 Peker v. Pan Am, C.D.Cal., 83-1009-WMB -- Notified involved clerks and judges.  (eaf) |
| 83/05/05 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-121 Joanne Krupa, etc. v. The Boeing Co., et al., N.D. Illinois, C.A. No. 83-C-2200 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/05/17 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-125 Thomas E. W Woods, et al. v. Pan American, et al., E.D.Mich., C.A.No. 83-8198 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/05/23 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-121 Joanne Krupa, etc. v. The Boeing co., et al., N.D. Illinois, C.A. No. 83-C-2200.  Notified involved clerks & judges ds |
| 83/06/02 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-125 Woods, et al. v. Pan American World Airways, E.D. Mich., C.A. No. 83-8195 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

JPML FORM 1

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

516      In re Air Crash Disaster at New Orleans, Louisiana, on
         July 9, 1982

| Date | Description |
|---|---|
| 83/06/27 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-135 Thomas E. Woods v. Pan American World Airways, Inc., et al., E.D. Mich., C.A. No. 83-CV-8197 FL; and C-136 Elsa Rodriguez VDA. De Romero v. United States Aviation Underwriters, Inc., et al., D.P.R., C.A. No. 82-3168 -- NOTIFIED INVOLVED JUDGES AND COUNSEL   (jsj) |
| 83/07/13 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-135 Thomas E. Woods v. Pan American World Airways, Inc., et al., E.D. Mich., C.A. No. 83-CV-8197 FL; and C-136 Elsa Rodriguez VDA. De Romero v. United States Aviation Underwriters, Inc., et al., D.P.R., C.A. No. 82-3168 -- NOTIFIED INVOLVED JUDGES AND CLERKS.   (jsj) |
| 83/07/25 | APPEARANCE:  Francisco Ponsa-Feliu, Esq. for Elsa Rodriguez VDA. de Romero.   (jsj) |
| 83/07/29 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-212 thru C-231 LISTED BELOW:  Notified counsel and judges. (rew/emh) |

| | | | |
|---|---|---|---|
| C-212 | Andre Bourgeois, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hill | CV83-4404-IH |
| C-213 | Rev. Jessie Hill, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Lydick | CV83-4405-LTL (Bx) |
| C-214 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Lucas | CV83-4406-MML (JRx) |
| C-215 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Byrne | CV83-4407-WMB (Gx) |
| C-216 | Dennis Dartez, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Waters | CV83-4408-LEW (Px) |
| C-217 | Hilda Consuelo Villegas VDA. De Alvardo, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Rymer | CV83-4409-PAR (Kx) |
| C-218 | Robert Vernon Powell, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Rafeedie | CV83-4410-ER (Mcx) |
| C-219 | Francisco Alejandre Garcia, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Gadbois | CV83-4411-RG (Bx) |
| C-220 | Mary Ann Hodges, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Kenyon | CV83-4412-KN (Tx) |
| C-221 | Jovita Arreola VDA. de Aguilar, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hall | CV83-4413-CBM (JRx) |
| C-222 | Antonine Devaux, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pfaelzer | CV83-4414-MRP (JRx) |
| C-223 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hatter | CV83-4415-TJH (Gx) |
| C-224 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hatter | CV83-4416-TJH (Px) |
| C-225 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Marshall | CV-83-4417-CBM (Kx) |
| C-226 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Tashima | CV83-4418-AWT (Mcx) |
| C-227 | Guiomar Gama Cohen, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Tashima | CV83-4419-AWT (Bx) |
| C-228 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hatter | CV83-4420-TJH (Tx) |
| C-229 | Claude Delorme, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pfaelzer | CV83-4421-MRP (Jrx) |
| C-230 | Hugo Linares Villalba, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Takasugi | CV83-4422-RMT (Gx) |
| C-231 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Waters | CV83-4423-LEW (Px) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ --  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/08/16 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- involving C-212 thru C-231 listed below -- Notified involved clerks and judges.(emh) |
| 83/08/17 | 22 | MOTION/MEMORANDUM to transfer -- C-234 Sheehan, et al. v. Pan American World Airways, Inc., et al., N.D.Ohio, C83-2710 -- Deft. Pan Am, U.S. Aviation Underwriters, Inc., Gregory Buhler, Robert Alpert, Arthur Willner & Dominick Alfieri -- w/Exhibit and cert. of svc. (Sent notice to PASL) (emh) |
| 83/09/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-244 Bell, et al. v. Pan Am., et al., D.Nev., CV-LV83-573-HEC -- NOTIFIED involved judges and PASL-(all actions) (emh) |
| 83/09/28 | | HEARING ORDER -- Setting motion of defendants Pan American World Airways, U.S. Aviation Underwriters, Inc., Gregory Buhler, Robert Alpert, Arthur Willner, and Dominick Alfieri for transfer of C-234 for hearing on November 1, 1983 in Savannah, Georgia. (jsj) |
| 83/09/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-244 Bell, et al. v. Pan Am., et al., D.Nev., C.A. No. CV-LV83-573-HEC -- Notified involved judges and clerks. (jsj) |

The C-212 through C-231 listing within the 83/08/16 entry:

| Ref. | Case | Court | No. |
|------|------|-------|-----|
| C-212 | Andre Bourgeois, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hill | CV83-4404-IH |
| C-213 | Rev. Jessie Hill, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Kydick | CV83-4405-LFL (Kx) |
| C-214 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Lucas | CV83-4406-MML (JRx) |
| C-215 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Byrne | CV83-4407-WMB (Gx) |
| C-216 | Dennis Dartez, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Waters | CV83-4408-LEW (Px) |
| C-217 | Hilda Consuelo Villegas VDA. De Alvardo, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Rymer | CV83-4409-JRA (Kx) |
| C-218 | Robert Vernon Powell, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Rafeedie | CV83-4410-ER (Mcx) |
| C-219 | Francisco Alejandre Garcia, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Gadbois | CV83-4411-RG (Bx) |
| C-220 | Mary Ann Hodges, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Kenyon | CV83-4412-KN (Vx) |
| C-221 | Jovita Arreola VDA. de Aguilar, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hall | CV83-4413-CBM (JRx) |
| C-222 | Antonina Devaux, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pfaelzer | CV83-4414-MRP (JRx) |
| C-223 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hatter | CV83-4415-TJH (Gx) |
| C-224 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hatter | CV83-4416-TJH (Fx) |
| C-225 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Marshall | CV83-4417-CBM (JRx) |
| C-226 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pashima | CV83-4418-AWT (MGx) |
| C-227 | Guiomar Caum Cohen, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pashima | CV83-4419-AWT (Bx) |
| C-228 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hatter | CV83-4420-TJH (Fx) |
| C-229 | Claude Delorme, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pfaelzer | CV83-4421-MRP (JRx) |
| C-230 | Hugo Linares Villalba, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Pakasegi | CV83-4422-AWT (Gx) |
| C-231 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal. Waters | CV83-4423-LEW (Px) |

Case MDL No. 516   Document 1   Filed 06/03/15   Page 9 of 54

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **516** --  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/10/27 | | WAIVER OF ORAL ARGUMENT -- All waived.   (jsj) |
| 83/11/10 | | TRANSFER ORDER -- transferring C-234 Sheehan v. Pan Americ. World Airways, Inc., et al., N.D.Ohio, C83-2710 pursuant to 28 U.S.C. §1407.  Notified involved counsel, clerks and jdges. (emh) |
| 83/12/22 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-272 Darville, et al. v. Pan American World Airways, Inc., et al., S.D. Fla., C.A. No. 83-2833-CIV-EBD.  Notified involved counsel and judges.  (ds) |
| 84/01/09 | | CONDITIONAL TRANSFER ORDER -- C-272 Learlene H. Darville, et al. v. Pan American World Airways, Inc., et al., S.D. Florida, C.A. No. 83-2833-CIV-EBD.  Notified involved clerks and judges.  (ds) |
| 84/02/02 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-273 Pathway Bellows, Inc. v. Pan American World Airways, Inc., et al., S.D. Cal., #83-1014K (H) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 84/02/21 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-273 Pathway Bellows, Inc. v. Pan American World Airways, Inc., et al., S.D. Cal., C.A. No. 83-1014K (H) -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/02/23 | 23 | MOTION TO REMAND (C-272) Learlene H. Darville, et al. v. Pan American World Airways, Inc., et al., S.D.Fla., #83-2833-CIV-EBD -- pltfs. Learlene H. Darville, et al. -- w/Exhibits, Request for Oral Argument and cert. of service (cds) |
| 84/03/05 | | AMENDMENT TO HEARING ORDER FILED ON February 24, 1984 -- setting Motion for Remand of C-272 Learlene H. Darville, et al. for Panel hearing on March 29, 1984, in Birmingham, Alabama.  (ds) |
| 84/03/09 | 24 | REQUEST FOR EXTENSION OF TIME -- Pan American World Airways, Inc. -- GRANTED to & including March 14, 1984 -- NOTIFIED involved counsel. (emh) |
| 84/03/12 | 25 | RESPONSE (to pldge. 23) -- Pan American World Airways, Inc. -- w/cert. of svc. (emh) |
| 84/03/14 | 26 | RESPONSE (to pldg. 23) -- Pan American World Airways, Inc. (local counsel) -- w/cert. of svc. (emh) |
| 84/03/15 | | APPEARANCE:  Francis Anania for Pan Am; Southeast Bank and Rev. Tommy Watson (defts. in C-272)    (emh) |

JPML FORM 1A

P. 10

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **516** --  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/03/27 | 27 | REQUEST FOR CONTINUANCE OF MARCH 29, 1984 PANEL HEARING -- Defendants Pan American World Airways, Inc., et al. -- REQUEST DENIED  (cds) |
| 84/03/28 | | HEARING APPEARANCES:  Karen A. Curran, Esq. for Learlene H. Darville, et al.; FRANCIS A. ANANIA, ESQ. for Pan American World Airways, Inc.  (cds) |
| 84/03/28 | | WAIVERS OF ORAL ARGUMENT:  The Boeing Company  (cds)  Pan American |
| 84/04/12 | | ORDER DENYING REMAND -- C-272 Learlene H. Darville, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 84-0142 H (S.D. Florida, C.A. No. 83-833-Civ-EBD) Notified involved Counsel, Transferee Clerk, Transferor Clerk, Transferee Judge and Hearing Clerk. (rh) |
| 84/07/31 | 27A | CONDITIONAL REMAND ORDER FILED TODAY -- Suggestion for Remand -- B-76 by letter, Judge Adrian G. Duplantier -- B-76 Henry Dollar, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-23 (D. Nevada, C.A. No. CV-LV-82-592) Notified involved judge and counsel. (rh) |
| 84/08/16 | | CONDITIONAL REMAND ORDER FINAL TODAY -- B-76 Henry Dollar, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, 83-23 (D. Nev., CV-LV-82-592) -- NOTIFIED involved clerks and judge. (cds) |
| 84/08/20 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-283 Rosa DeLeon, et al. v. Pan American World Airways, D. Nevada, C.A. No. 84-0438-RDF.  Notified involved counsel and judge (rh) |
| 84/09/06 | 28 | NOTICE OF OPPOSITION -- D-283 Rosa DeLeon, et al. v. Pan American World Airways, Inc., D. Nevada, C.A. No. 84-0438-RDF -- filed by pltf. Rosa DeLeon w/cert/ of svc. (rh) |
| 84/09/21 | | HEARING ORDER -- D-283 Rosa DeLeon, hearing in Galveston, Texas on 10-23-84 (rh) |
| 84/09/21 | 29 | MOTION, BRIEF, TO VACATE CTO -- D-283 Rosa DeLeon, et al. v. Pan American World Airways, Inc., D. Nevada, C.A. No. 84-0438-RDF -- filed by pltf. Rosa DeLeon, et al. w/cert. svc. (rh) |

. .11.

516

| 84/10/09 | 29A | SUGGESTION FOR REMAND -- of C-272 Learlene H. Darville v. Pan American World Airways, Inc., et al., E.D. La., C.A. No. 84-142 Sections H (S.D. Fla., C.A. No. 83-2833-Civ-EBD -- Signed by Judge Duplantier on 8/23/84. |
|---|---|---|
| 84/10/09 | | CONDITIONAL REMAND ORDER -- C-272 Darville v. Pan American World Airways, Inc., et al., E.D. La., C.A. No. 84-142 Sec. H (S.D. Fla., C.A. No. 8302833-Civ-EBD. Notified involved counsel and judge. (ds) |
| 84/10/19 | | HEARING APPEARANCE: NED GOOD OR TOM CARPENTER, ESQS. for Rosa DeLeon, et al. (cds) |
| 84/10/22 | 30 | LETTERS (Re: D-283 & pldgs. 28 & 29) -- filed by deft. Pan American World Airways, Inc. and pltf. Rosa DeLeon (emh) |
| 84/10/25 | | CONDITIONAL REMAND ORDER FINAL TODAY -- C-272 Darville v. Pan American World Airways, Inc., et al., E.D. La., C.A. No. 84-142 Sec. H (S.D. Fla., C.A. No. 83-2833-Civ-EBD -- NOTIFIED involved clerks and judge (emh) |
| 84/11/05 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- D-283 Rosa DeLeon, et al. v. Pan American World Airways, Inc., D. Nevada, C.A. No. 84-04-38-RDF. Notified involved judges, clerks and counsel (rh) |
| 84/11/23 | 31 | CONDITIONAL REMAND ORDER FILED TODAY -- Suggestion for remand -- B-75 by Judge Duplantier -- B-75 Elaine Cunnings, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-1114 (E.D. Michigan, C.A. No. 82-40420) Notified involved counsel and judge (rh) |
| 84/12/11 | | CONDITIONAL REMAND ORDER FINAL TODAY (B-75) Elaine Cunnings, et al. v. Pan American World Airways, Inc., et al., E.D. La., C.A. No. 83-1114 (E.D.Mich., #82-40420) -- NOTIFIED INVOLVED JUDGE AND CLERKS (cds) |

p. 12

JPML FORM 1A.

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/12/17 | 32 | SUGGESTION FOR REMAND -- Minute order filed by Judge Duplantier on December 11, 1984, remanding B-106 thur B-119 and C-212 thru C-231 to the Central District of California. (ds) |
| 84/12/17 | | CONDITIONAL REMAND ORDER FILED TODAY -- B-106 thru B-119 and C-212 thru C-231 listed below.  Notified involved counsel and judge.  (ds) |

    B-106  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1271 (C.D. California, C.A. No. 83-0639 LTC)

    B-107  Consuelo De Alvarado, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1272 (C.D. California, C.A. No. 83-0640 LTC)

    B-108  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1273 (C.D. California, C.A. No. 83-0641 IH)

    B-109  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1274 (C.D. California, C.A. No. 83-0642 LTC)

    B-110  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1275 (C.D. California, C.A. No. 83-0643 LTL)

    B-111  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1276 (C.D. California, C.A. No. 83-0644 LTL)

    B-112  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1277 (C.D. California, C.A. No. 83-0645 LTL)

    B-113  Francisco A. Garcia, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1278 (C.D. California, C.A. No. 83-0646 IH)

    B-114  Jovita A. V. De Aguilar, etc. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1279 (C.D. California, C.A. No. 83-0647 LTL)

    B-115  Antonine Devaux, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1280 (C.D. California, C.A. No. 83-0648 LTL)

    B-116  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1281 (C.D. California, C.A. No. 83-0649 LTL)

    B-117  Hugo L. Garcia, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1282 (C.D. California, C.A. No. 83-0650 LTL)

    B-118  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1283 (C.D. California, C.A. No. 83-0651 LTL)

    B-119  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1284 (C.D. California, C.A. No. 83-0652 LTL)

    (    et al., E.D. Louisiana, C.A. No. 83-4208 (C.D. California, C.A. No. CV-83-4416 TJH)

    C-225  Hans Wenz, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-4210 (C.D. California, C.A. No. CV-83-4417 CBM)

    C-226  Hans Wenz, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-4211 (C.D. California, C.A. No. CV-83-4418 AWT)

    C-227  Guiomar Gama Cohen, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. N . 83-4212 (C.D. California, C.A. No. CV-83-4419 AWT)

    C.A. N . CV-83-4423 DBW)

$P.13$

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **516** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/03 | | CONDITIONAL REMAND ORDER FINAL TODAY -- B-106 thru B-119 and C-212 thru C-231 (35 actions) listed below.  Notified involved clerks and judge.  (ds) |

    B-106  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1271 (C.D. California, C.A. No. 83-0639 LTC)

    B-107  Consuelo De Alvarado, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1272 (C.D. California, C.A. No. 83-0640 LTC)

    B-108  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1273 (C.D. California, C.A. No. 83-0641 IH)

    B-109  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1274 (C.D. California, C.A. No. 83-0642 LTC)

    B-110  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1275 (C.D. California, C.A. No. 83-0643 LTL)

    B-111  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1276 (C.D. California, C.A. No. 83-0644 LTL)

    B-112  Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1277 (C.D. California, C.A. No. 83-0645 LTL)

    B-113  Francisco A. Garcia, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1278 (C.D. California, C.A. No. 83-0646 IH)

    B-114  Jovita A. V. De Aguilar, etc. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1279 (C.D. California, C.A. No. 83-0647 LTL)

    B-115  Antonine Devaux, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1280 (C.D. California, C.A. No. 83-0648 LTL)

    B-116  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1281 (C.D. California, C.A. No. 83-0649 LTL)

    B-117  Hugo L. Garcia, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1282 (C.D. California, C.A. No. 83-0650 LTL)

    B-118  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1283 (C.D. California, C.A. No. 83-0651 LTL)

    B-119  Hans Wenz, et al. v. Pan American Airlines, Inc., et al., E.D. Louisiana, C.A. No. 83-1284 (C.D. California, C.A. No. 83-0652 LTL)

    C.A. No. CV-83-4416 TJH)

    C-225  Hans Wenz, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-4210 (C.D. California, C.A. No. CV-83-4417 CBM)

    C-226  Hans Wenz, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-4211 (C.D. California, C.A. No. CV-83-4418 AWT)

    C-227  Guiomar Gama Cohen, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. N . 83-4212 (C.D. California, C.A. No. CV-83-4419 AWT)

    C-230  Hugo Linares Villalba, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-4215 (C.D. California, C.A. No. CV-83-4422 RMT)

    C-231  Hans Wenz, et al. v. Pan American World Airways, Inc., et al., E.D. Louisiana, C.A. No. 83-4216 (C.D. California, C.A. N . CV-83-4423 LEW)

*p. 14*

*516*

85/01/18    33    SUGGESTION FOR REMAND -- filed by Judge Duplantier, E.D. La., on December 18, 1984 -- suggesting remand of B-125 and C-135. (ds)

85/01/18       CONDITIONAL REMAND ORDERS FILED TODAY -- B-125 Thomas E. Woods, et al. v. Pan American World Airways, et al., E.D. La., C.A. No. 83-2843 Sec. H. (E.D. Mich., C.A. No. 83-8198) and C-135 Thomas E. Woods v. Pan American World Airways, Inc., et al., E.D. La., C.A. No. 83-3672 (E.D. Mich., C.A. No. 83-CV-8197 FL). Notified involved judge and counsel. (ds)

85/02/05       CONDITIONAL REMAND ORDERS FINAL TODAY -- B-125 Thomas E. Woods, et al. v. Pan American World Airways, et al., E.D. La., C.A. No. 83-2843 Sec. H. (E.D. Michigan, C.A. No. 83-8198); C-135 Thomas E. Woods v. Pan American World Airways, Inc., et al., E.D. La., C.A. No. 83-3672 Sec. H (E.D. Mich., C.A. No. 83-CV-8197 Fl.) Notified involved judges and clerks (rh)

PML Form 1
⊕
  Revised: 8/78

DOCKET NO. 516 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: In re Air Crash Disaster at New Orleans, Louisiana, on July 9, 1982

| SUMMARY OF LITIGATION | | | | | | |
|---|---|---|---|---|---|---|
| Hearing Dates 9/23/82 2/24/83 | Orders | | | Transferee | | |
| | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| | 10/7/82 | TO | ~~published~~ 548 F. Supp. 1268 | E.D. Louisiana | Adrian G. Duplantier 53L | |
| | 3/2/83 | TO (unpublished) | | | | |

Special Transferee Information

DATE CLOSED: _____

JRML FORM 1

**LISTING OF INVOLVED ACTIONS**   *Closed 1/8/88*

DOCKET NO. 516 -- In re Air Crash Disaster at New Orleans, Louisiana, on July 9, 1982

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Elaine Cunnings, et al. v. Pan American World Airlines, et al. | N.D.Cal. Ryan | 82-3426-LTL (Kx) | 10/7/82 *Dismissed* | 82-4509 *Prior to Transfer* | 8/24/82 C.D.Calif |
| ✔ A-2 | Gabriel N. Trahan, Jr., et al. v. Pan American World Airways, et al. | E.D.La. Duplantier | 82-2934 | | | 1/28/53 |
| ✔ A-3 | Opal Bode, et al. v. Pan American World Airways, et al. | E.D.La. Collins | 82-2968 | | | 5/14/84 D |
| ✔ • A-4 | Paul A. Fenn, et al. v. Pan American World Airways, et al. | E.D.La. | 82-2967 | | | 2/21/84 D |
| ✔ A-5 | Dorris Vidrine, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Boyle | 82-3027 | | | 2/17/84 |
| ✔ A-6 | Judy Pregeant, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Collins | 82-3054 | | | 1/20/84 D |
| A-7 ✔ | Norwood Fitzgerald, et al. v. Pan American World Airways, Inc. | E.D.La. Schwartz | 82-3082 | | | 1983 9/9/83 |
| ✔ A-8 | Percy Edward Hood, et al. v. Pan American World Airways, Inc. | E.D.La. Beer | 82-3083 | | | 9/9/83 |
| ✔ A-9 | Timothy Casey, et al. v. Pan American World Airways, Inc. | E.D.La. Boyle | 82-3084 | | | 9/9/83 |
| ✔ A-10 | Nicki Schiefelbein Delapasse, et al. Pan American World Airways, Inc. | E.D.La. Heebe | 82-3085 | | | 9/11/83 |
| ✔ A-11 | Robert Guillory v. Pan American World Airways, Inc. | E.D.La. Cassibry | 82-3064 | | | 11/30/83 D |
| A-12 | Opal Bode, et al. v. National Transportation Safety Board | E.D.La. Duplantier | 82-3121 | | | 8/25/84 D |

DOCKET NO. 516 -- In re Air Crash Disaster at New Orleans, Louisiana, on July 9, 1982

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-13 | Joseph C. Iverstine, Sr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-3127 | | | 1/20/84 D | |
| A-14 | Beau Edmonds, et al. v. Pan American World Airways, Inc. | S.D.Fla. Eaton | 82-1486 JE | 10/7/82 | SD 4510-A | 6/5/84 D | |
| A-15 | Patricia Fisher, etc. v. Pan American World Airways, Inc., et al. | S.D.Fla. Hoeveler | 82-1662-CIV-WMH  DO NOT COUNT | | | 8/20/82 rem. 5th Ct. | |
| A-16 | Ida Mae Forbes, etc. v. Pan American World Airways, Inc. 10/28/82 Opposed 11/12/82 | S.D.Fla. Atkins | 82-1663-CIV-CA | | | 2/8/83 | 8/3/8 |
| A-17 | Janice Zerwal, etc. v. Pan American World Airways, Inc., et al. | S.D.Fla. King | 82-1664-CIV-JLK  DO NOT COUNT | | | | |
| A-18 | Robert Giancontieri v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3175 | | | 2/17/84 D | |
| A-19 | Robert Giancontieri v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3598 | | | 1/13/83 D | |
| A-20 | Robert H. Mathews v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3199 | | | 11/25/83 D | |
| A-21 | Robert Guillory v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3064  DO NOT COUNT | | | | |
| A-22 | Hab Baker, Jr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3270 | | | | |
| A-23 | Geraldine S. Smith, et al. v. Pan American World Airways, et al. | E.D.La. Duplantier | 82-3277 | | | | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-24 | Theresa Marvin, etc. v. Pan American World Airways, Inc., et al. | E.D.La. Mentz | 82-3301 | | | 5/14/84 D | |
| A-25 | Theresa Marvin, etc. v. Pan American World Airways, Inc., et al. | E.D.La. Mitchell | 82-3612 | | | | |
| A-26 | Charley Pellebon, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3290 | | | 4/20/83 D | |
| A-27 | Michael Mitchell, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Carr | 82-3683 | | | 1/31/83 D | |
| A-28 | Michael Mitchell, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Arceneaux | 82-3302 | | | 9/30/85 | |
| A-29 | Jean H. Greenwood, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Cassibry | 82-3441 | | | 1/19/84 D | |
| A-30 | Jean H. Greenwood, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Mitchell | 82-3681 | | | 2/8/83 | |
| A-31 | Marina R.A. Correge v. Pan American World Airways, Inc., et al. | E.D.La. Carr | 82-3472 | | | 2/13/85 D | xy3 92 |
| A-32 | Jorge C. Vanoli-Fornillo, et al. v. Pan American World Airways, Inc. | E.D.La. Heebe | 82-3473 | | | 5/28/86 D | xy3 196 xy3 198 |
| A-33 | Susana Beatriz Brun-Jacobo, et al. v. Pan American World Airways, Inc. | E.D.La. Schwartz | 82-3474 | | | 5/29/85 D | xy3 197 |
| A-34 | Ernesto Serio Pampin Lopez, etc. v. Pan American World Airways, Inc., et al | E.D.La. Mitchell | 82-3475 | | | 8/30/84 D | xy3 192 xy3 194 xy3 195 |

DOCKET, NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-35 | Luis A. Trivelloni-Lorenzi, et al. v. Pan American World Airways | E.D.La. Mitchell | 82-3476 | | | 8/33/84 D | |
| A-36 | Hilda Breaux Fitzgerald, et al. v. Pan American World Airways, et al. | E.D.La. Boyle | 82-3541 | | | 12/21/83 D. | consolidated x"" A-36 |
| A-37 | Shirley F. Pinell, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Collins | 82-3542 | | | 4/25/84 D | |
| A-38 | Barbara Schultz, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Arceneaux | 82-3439 | | | reassigned 4/30/84 | |
| A-39 | Barbara Schultz, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Arceneaux | 82-3684 | | | | |
| A-40 | Arthur Tudela v. Pan American World Airways, Inc., et al. | E.D.La. Heebe. | 82-3352 | | | 5/24/84 D | |
| A-41 | Enid Quinion, etc. v. Pan American World Airways, Inc., et al. 10/28/8? | S.D.Fla Spellman | 82-1769-Civ-EPS Do not count | | | | Vacated 11/8/8? |
| XYZ-42 | Arthur Tudela v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3652 | | | | |
| XYZ-43 | Susana Beatriz Brun-Jacobo, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3473 | | | | |
| XYZ-44 | Thomas W. Haley, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-3603 | | | 1/7/85 D | |
| XYZ-45 | Pearl Crosby Eymard, etc., et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3675 | | | reassigned | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-46 | Allen Ray Fiegel v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-36-76 | | | *closed* | |
| XYZ-47 | Mariann Winn, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3677 | | | 9/27/85 | |
| XYZ-48 | Phyllis Michalski, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3678 | | | 2/20/86 D | |
| XYZ-49 | Arild Hermansen, et al v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3782 | | | 10/7/85 D | consolidated XYZ-49, XYZ-51, XYZ-52 |
| XYZ-50 | Michael Mitchell, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3683 | | | D | |
| XYZ-51 | Arild Hermansen v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3783 | | | 10/7/85 D | |
| XYZ-52 | Astrid Hermansen v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3784 | | | 10/7/85 | |
| XYZ-53 | Francis Gisoli v. Pan American World Airways, Inc. | E.D.La. Duplantier | 82-3869 | | | 6/1/83 D | |
| XYZ-54 | Donald Cook v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3870 | | | 2/8/83 rem. & et al. | |
| XYZ-55 | Marilee Lasserre, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3961 | | | 2/8/83 rem. & et al. | |
| XYZ-56 | Harry Atwood v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3962 | | | 2/8/83 rem. & et al. | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-57 | Pearl Crosby Eymard, etc., et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3963 | | | 7/8/83 con to st act | |
| XYZ-58 | Mary Peppin, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-3964 | | | 7/8/83 con to st act | |
| XYZ-59 | George A. Mariano, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4045 | | | 2/22/84 D | |
| XYZ-60 | Arild Hermansen v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4148 | | | 7/8/83 con to st act | |
| XYZ-61 | Arild Hermansen v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4149 | | | 7/8/83 con to st act | |
| XYZ-62 | Arild Hermansen v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4150 | | | 7/8/83 con to st act | |
| XYZ-63 | Lisa Ledet Parria v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4168 | | | 2/28/84 D | |
| XYZ-64 | George Bode, Jr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4180 | | | 7/25/84 D | |
| XYZ-65 | Robert Gianconteri, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4181 | | | 7/8/83 con to st act | |
| XYZ-66 | Mrs. Kelli Barfield v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4231 | | | 11/17/83 Consolidation Order 8/9/83 | |
| XYZ-67 | Floyd James Ducote, et al. v. Pan American World Airways, Inc., et al. | E.D.La. Duplantier | 82-4256 | | | 7/8/83 D X YZ-66 | |

DOCKET NO. 516 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-68 | David Hartford v. Pan American World Airways, Inc., et al. 10/28/82 | S.D.Miss. Russell | S82-0580(R) | 11/15/82 | 82-5449 | 11/1/83 D | |
| XYZ-69 | Gary and Susan Leonard, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-4812 | | | 12/1/83 D | |
| XYZ-70 | Lawrence and Mariam Winn, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-4815 | | | 12/83 D | |
| XYZ-71 | Eugene and Carol Le Compte, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-4955 | | | 1/20/83 D | |
| B-72 | Wayne Niehuss, et al. v. Pan American World Airways, Inc., et al. OPPOSED DEC 27 1982 12/10/82 | N.D.Cal. Lynch Patel | 82-5952 EPL MHP | | | | 3/8/83 Vacat |
| B-73 | Kenneth Dotson v. Pan American World Airways, Inc., et al. 12/10/82 OPPOSED DEC 27 1982 | N.D.Cal. Ingram Patel | 82-5941 WAI MHP | | | | 3/8/83 Vacat |
| B-74 | Louis Schaffer v. Pan American World Airways, Inc., et al. 12/10/82 OPPOSED DEC 27 1982 | N.D.Cal. Patel | 82-5940 MHP | | | | 3/8/83 Vacat |
| B-75 | Elaine Cunnings, et al. v. Pan American World Airways, Inc., et al. OPPOSED DEC 27 1982 12/10/82 | E.D.Mich. Newblatt | 82-40420 | 2/17/83 | 83-1114 | 12/11/84 R | |
| B-76 | Henry Dollar, et al. v. Pan American World Airways, Inc., et al. 12/10/82 | D.Nev. Claiborne | CV-LV-82 592 HEC | 12/28/82 | 83-0023 | 8/16/84 R | |
| XYZ-77 | Renee Stephens Caire v. Pan American World Airwasy, Inc., et al. | E.D.La. | 82-4731 | | | 3/29/84 D | |
| XYZ-78 | Darrell and Janice Desota, et al. v. Pan American World Airways, | E. D.La | 82-4811 | | | 3/8/83 rem to st ct | |

DOCKET NO. 516 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-79 | Michael S. Zito v. City of New Orelans, et al. | E.D.La. | 82-4957 | | | 7/8/83 Rem 6.2 et | |
| XYZ-80 | Judy Pregeant, etc. v. City of New Orleans, et al | E.D.La. | 82-5053 | | | 7/8/83 Rem 6. et al. | |
| B-81 | Marian Dionne Dixon, etc. v. Pan American World Airways, Inc. 12/28/82 opposed 1/13/83 | D.D.C. Jackson | 82-3008 | 3/2/83 | 83-1115 | 2/2/84 D | |
| B-82 | Walter B. Hollins, III, etc. v. Pan American World Airways, Inc. 12/28/82 | S.D.Miss. Russell | 82-0658(R) | 1/13/83 | 83-0423 | remanded to miss 3 | |
| XYZ-83 | Harold Sambola, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-5464 | | | 7/8/83 Rem 6.3 et | |
| XYZ-84 | Hang Seng Bank Ltd., etc. v. Pan American World Airways, Inc. | E.D.La. | 82-5587 | | | 3/2/84 D | |
| XYZ-85 | Robert Harold Mathews, et al. v. City of New Orleans, et al. | E.D.La. | 82-4956 | | | 7/8/83 Rem 6w et | |
| XYZ-86 | Normand R. Sheeren v. Pan American World Airways, et al. | E.D.La. | 82-5458 | | | 2/16/84 D | |
| XYZ-87 | Heyward Jeffers v. Pan American World Airways, Inc., et al. | E.D.La. | 82-5663 | | | " | |
| XYZ-88 | Gerald P. Guidroz, et al. v. Pan American World Airways, Inc., et al. | E.D.L a. | 82-5588 | | | 1/23/84 D | |
| XYZ-89 | Darlene Ann Goudeau Bordelon, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-5531 | | | 1/23/84 D consolidated since 8/2/83 XYZ-28 XYZ-89 | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-90 | New Orleans Aviation Board v. Pan American World Airways, et al. | E.D.La. | 82-5150 | | | | |
| XYZ-91 | Everard W. Marks, III, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-5537 | | | 5/24/84 D | consolidation order 8/9/83 XYZ-91 |
| XYZ-92 | Everard W. Marks, III, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-5536 | | | 5/24/84 D | XYZ-92 |
| XYZ-93 | Renee Stephens Cain v. Pan American World Airways, Inc., et al.  *duplicate  see XYZ-77* | E.D.La. | 82-4731 | | | | dup |
| XYZ-94 | Charles A. Jacobs v. Pan American World Airways, Inc., et al. | E.D.La. | 82-4601 | | | 5/11/83 D | |
| XYZ-95 | Joan Belteau Gonzales, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-4485 | | | 1/20/84 D | |
| XYZ-96 | Deborah Cook, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-4416 | | | | |
| XYZ-97 | Louis Paul Ledet, Jr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-5705 | | | | |
| XYZ-98 | Michael Patrick Fitzgerald v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0070 | | | 10/25/83 | |
| xyz-99 | Mary Ann Senia, et al. v. City of New Orleans, et al. | E.D.La. | 82-4958 | | | 7/8/83 | |

DOCKET NO. 516   -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-100 | Eva Edenfield Ward v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0259 | | | 4/2/84 | |
| XYZ-101 | Hilda Breaux Fitzgerald, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0433 | | | 7/8/83, rem. w et al | |
| XYZ-102 | Harry Allen Herbert, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0434 | | | 7/8/83, rem et al | |
| XYZ-103 | Marvin and Laura Gore, etc. v. Pan American World Airways, Inc., et al. | E.D. La. | 83-504 | | | 2/23/83 | Rem. to st et. |
| XYZ-104 | Joseph C. Iverstine, Sr. v.Pan American World Airways, Inc., et al. | E.D.La. | 83-505 | | | 2/8/83 rem et al. | |
| XYZ-105 | Carl Holland, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-508 | | | 2/23/83 | Rem to st ct |
| B-106 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Gray | 83-0639 LTC WPG | 2/11/?? | 83-1271 | 1/3/85 R | |
| B-107 | Consuelo De Alvarado, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Marshall | 83-0640 LTC CBM | 2/11/?? | 83-1272 | 1/3/85 R | |
| B-108 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Hill | 83-0641 IH | 2/11/?? | 83-1273 | 1/3/85 R | |
| B-109 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Kelleher | 83-0642 LTC RGK | 2/11/?? | 83-1274 | 1/3/85 R | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-110 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Marshall | 83-0643-CBM LTL | | 83-1275 | 1/3/85 R | |
| B-111 | Andre Bourgeous, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Gray | 83-0644-WHO LTL | | 83-1276 | 1/3/85 R | |
| B-112 | Andre Bourgeois, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Lucas | 83-0645-MML LTL | | 83-1277 | 1/3/85 R | |
| B-113 | Francisco A. Garcia, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Hill | 83-0646-IH | | 83-1278 | 1/3/85 R | |
| B-114 | Jovita A. V. De Aguilar, etc. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Hall | 83-0647-CBH LTL | | 83-1279 | 1/3/85 R | |
| B-115 | Antonine Devaux, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Takasugi | 83-0648-RMT LTL | | 83-1280 | 1/3/85 R | |
| B-116 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Rafeedie | 83-0649-IH LTL | | 83-1281 | 1/3/85 R | |
| B-117 | Hugo L. Garcia, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Marshall | 83-0650-CBM LTL | | 83-1282 | 1/3/85 R | |
| B-118 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Lydick | 83-0651-LTL | | 83-1283 | 1/3/85 R | |
| B-119 | Hans Wenz, et al. v. Pan American Airlines, Inc., et al. 2/23/83 | C.D.Cal. Lucas | 83-0652-MML LTL | | 83-1284 | 1/3/85 R | |
| B-120 | Anna H. Peker v. Pan American World Airways, Inc. 3/2/83 | C.D.Cal. Byrne | 83-1009-WMB | 18 | 83-1355 | 11/15/84 D | |
| B-121 | Joanne Krupa, etc. v. The Boeing Co., et al. 5/5/83 | N.D.Ill. McGarr | 83-C-2200 | 5/23/83 | 83-2571 | 1/8/86 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-122 | Joseph Waguespack, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-507 | — | — | Remanded to St Ct 2/25/83 | |
| XYZ-123 | Michael Patrick Fitzgerald, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0071 | — | — | 12/8/83D | A-36 123 |
| XYZ-124 | Arthur Giavotello, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-1025 | | | 3/7/8 consolidated order 8/9/83 XYZ-124 XYZ-137 | |
| B-125 | Thomas E. Woods, et al. v. Pan American World Airways, et al. 5/17/83 | E.D.Mich Newblatt | 83-8198 | 6/2/83 | 83-2843 Sec H | 2-5-85 Remand | |
| XYZ-126 | Roland Pitre, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-1023 | | | 2-8-83 | |
| XYZ-127 | Maria Surez, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0387 | | | 11/3/83D | |
| XYZ-128 | Ricco Harbich, et al v. PanAmerican World Airways, Inc. | E.D.La. | 83-0947 | | | 11/15/84D 11/15/84D | |
| XYZ-129 | Szymon Klangberg, et al. v. Pan American World Airways, Inc. | E.D.La. | 83-0264 | | | | |
| XYZ-130 | Keith and Vickie Aucoin, etc. v. Pan American World Airways, Inc. | E.D.La. | 83-0506 | | | Remanded to State court 2/25/83 | |

DOCKET NO. _____ --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-131 | Walter B. Hollins, III, etc. v. New Orleans Aviation Board *Do Not Count* | E.D. La. *Edwar* | 83-423 *Duplicate see B-8+* | | | *Trans to* 3/15/84 | *D. Miss.* |
| XYZ-132 | Heyward G. Jeffers, III v. Pan American World Airways, Inc., et al. | E.D.La. | 83-1067 — | | | 1/4/84 D | |
| XYZ-133 | Edward Moore v. Pan American World Airways, Inc., et al. | E.D.La. | 83-1313 — | | | 11/17/83 D | |
| XYZ 134 | Kathy Ancale, etc. v. Pan American Worlld Airways, Inc., et al. | E.D. La. | 83-1915 — | | | 2/8/83 *rem? Act* | |
| | *July 1985 - 23 TRL 101 XYZ 2/13 Due / 111 Pdg* | | | | | | |
| C-135 | Thomas E. Woods v. Pan American World Airways, Inc., et al. *6/27/83* | E.D.Mich. Newblatt | 83-CV-8197 FL | 9/13/83 | 83-3672 | 2-5-85 *Remd* | |
| C=136 | Elsa Rodriguez VDA. De Romero v. United States Aviation Underwriters, Inc., et al. *6/27/83* | D.P.R. Torruella | 82-3168 | 9/13/83 | 83-3673 | 4/86 D | |
| XYZ-137 | Arthur Giavotello v. Prudential Property & Casualty Ins. Co. | E.D. La. | 82-4810 — | | | 2/10/83 *Box consol. order 8/9/8 XYZ-137, XYZ-124* | |
| XYZ-138 | Carolyn Mae Lewis, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-0073 — — — — — | | | 2/14/84 | |
| XYZ-139 | Heyward G. Jeffers, III v. Pan Pan American World Airways, Inc., et al. | E.D.La. | 83-635 — | | | 1/3/84 D | |

DOCKET NO. **516** -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-140 | Mary Steib, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2375 | | | 7/8/84 D | |
| XYZ-141 | Rosalie Carbajal, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2376 | | | 9/30/85 | |
| XYZ-142 | Jacqueline Bremermann, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2377 | | | 1/5/84 D | |
| XYZ-143 | Thomas W. Petty, Sr. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2379 | | | 7-6-84 D | |
| XYZ-144 | Evelyn Pourciau, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2380 | | | 10/11/85 D | XYZ-144 con. XYZ-175 |
| XYZ-145 | Katherine W. Hurst v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2381 | | | reassigned 4/5/84 | |
| XYZ-146 | Mary Z. Robbins, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2382 | | | 4/6/84 D | |
| XYZ-147 | Melita C. Coleman v. Pan American World Airways, Inc. | E.D.La. | 83-2383 | | | 9/30/83 | |
| XYZ-148 | Alfred O. LeConte, Jr. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2465 | | | 9/30/83 D | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-149 | Debbie Baye, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2526 | | | 1/26/84 D | Consolidated 8/9/83 XYZ 149 XYZ 241 |
| XYZ-150 | Allen J. Millendorf, etc. v. Pan American World Airways, Inc. | E.D.La. | 83-2736 | | | 8/1/82 D | |
| XYZ-151 | Sybil Cumming Williams, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2734 | | | 12/22/83 D | |
| XYZ-152 | Gregory M. Hingle, etc. v. Pan American World Airways, Inc., et al. | E.D. La. | 83-2979 | | | 7/18/84 D | |
| XYZ-153 | Joseph S. Pace, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2993 | | | 3/20/84 D | |
| XYZ-154 | Ricardo Moreira, etc., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2942 | | | 11/8/84 D | |
| XYZ-155 | Terry Cook, etc., et al. v. Pan American World Airways, Inc. | E.D.La. | 83-2991 | | | 10/9/85 | |
| XYZ-156 | Louis Edward Meyer, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3214 | | | 4/26/84 D | |
| XYZ-157 | Harold R. Barnes, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3312 | | | 4/26/84 D | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-158 | Nalvia Della Valentina, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3337 | | | 9/30/85 D | |
| XYZ-159 | Carol J. Aiola, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3349 | | | 7/18/84 D | |
| XYZ-160 | Loretta Allen v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3350 | | | Remanded 5/8/ | |
| XYZ-161 | Keith Aucoin, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3351 | | | 10/7/85 D | |
| XYZ-162 | Monte Boynton, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3352 | | | 7/6/84 | |
| XYZ-163 | Celestine Carter v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3353 | | | Remanded 7/5/84 | |
| XYZ-164 | Lorrie Conrad, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3354 | | | 4/1/84 D | |
| XYZ-165 | Darrell DeSoto, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3355 | | | 4/1/84 D | |
| XYZ-166 | Sarah DeSoto, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3356 | | | 9/30/85 D | |
| XYZ-167 | Laura Gore, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3357 | | | 10/15/85 D | |

JBML FORM 1 -- Continuation

Listing of Involved Actions -- p. 17

DOCKET NO. _____ --  _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-168 | Catherine Green v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3358 | | | 7/6/84 | |
| XYZ-169 | Rosa Cipriani, etc., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3359 | | | Reassigned 4/5/8? | |
| XYZ-170 | Francis Grisoli v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3360 | | | Reassigned | |
| XYZ-171 | Carl Holland, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3361 | | | 9/30/83 D | |
| XYZ-172 | Gary Leonard, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3362 | | | 7/6/84 D | |
| XYZ-173 | Eugene LeCompte, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3363 | | | 9/30/86 D | |
| XYZ-174 | Edward Mauer, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3364 | | | 9-30-85 D | |
| XYZ-175 | Thomas Mazzaro, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3365 | | | 9/30/85 D | X42-144 con. X12-175 |
| XYZ-176 | Richard Miller, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3366 | | | 4/5/84 D | |
| XYZ-177 | Freda Nicolosi v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3367 | | | 5/6/84 D | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-178 | John Porter, et al. v. Pan American World Airways, Inc., et al. | E.D. La | 83-3368 | | | 4/2/84 D | |
| XYZ-179 | Robert Rawlins, et al. v. Pan American World Airways, Inc., et al | E.D.La. | 83-3369 | | | 10/7/85 D cons X83-185 X83-179 | |
| XYZ-180 | Virgie B. Rowbatham v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3370 | | | 7/18/84 D | |
| XYZ-181 | Vincent Santangelo, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3371 | | | 9/30/85 D | |
| XYZ-182 | Hector De Jesus, Jr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3372 | | | 2/27/84 D | |
| XYZ-183 | Donald Waguespack, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3373 | | | 9/30/85 D | |
| XYZ-184 | Knyvet R. Wilson, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3374 | | | 7/6/84 D | |
| XYZ-185 | Isabelle M. Sardenga v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3375 | | | 5/30/84 D X83-185 X83-179 | |
| XYZ-186 | Daniel Kimball, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3378 | | | 9/30/85 D | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-187 | John Fields, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3379 | | | 10/7/85 D | |
| XYZ-188 | Lois Athena Umerska, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3380 | | | Reassignment | |
| XYZ-189 | Inez Rhodes Donnelly, etc. v. Pan Americab World Airways, Inc., et al. | E.D.La. | 83-3381 | | | 11/29/83 D | |
| XYZ-190 | Edmond J. Donnelly v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3382 | | | 11/29/83 D | |
| XYZ-191 | Mr. & Mrs. Raymond C. Alpert Sr. v. Pan American World Airways, et al. | E.D.La. | 83-3389 | | | 8/10/84 D | |
| XYZ-192 | Ernesto Sergio Pampin Lopez, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3391 | | | 6/4/84 D | cox A-34 X93-195, X93-192 X93-194 |
| XYZ-193 | Juan Giribaldi Correa Coloretti, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3392 | | | 6/4/84 | u A-31 |
| XYZ-194 | Norma Da Costa Forto, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3395 | | | 6/4/84 | cox A 34 X93-195 X93-192 X93-194 |
| XYZ-195 | Pampin & Compania v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3306 | | | 1/5/84 D | cox A-34 X93-19-5 X93-192 X93-194 |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc |
|---|---|---|---|---|---|---|---|
| XYZ-196 | Vanoli De Anada Brun v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3397 | — | — | — | 6/4/84 A43-196 A-32 |
| XYZ-197 | Eduardo Zanoni Batista, etc. v. Pan American World Airways, Inc.,et al. | E.D.La. | 83-3399 | | — | — | 6/4/84 exo A-33 |
| XYZ-198 | Loreley Bianchi-xavier, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3400 | | — | — | 6/4/84 A32,146 |
| XYZ-199 | Carlos Maria Peruzzo, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3401 | | | | 6/4/84 |
| XYZ-200 | Ronald Savoie v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3403 | — | | 1/30/84 D |
| XYZ-201 | Pauline Rogers, et al. v.Pan American World Airways, et al. | E.D.La. | 83-3414 | — | | 4/18 D |
| XYZ-202 | Henry Gloston, et al. v.Pan American World Airways, Inc., et al. | E.D.La. | 83-3417 | | — | 10/7/85 |
| XYZ-203 | Alfred O. LeConte, Jr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3420 | — — | — — | 11/18/83 D |
| XYZ-204 | Linda Ketchum Prestridge, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3425 | — | | 3/18 D |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-205 | Steve Molbert, et al. v. Pan American World Airways, Inc., et al. | E.D.La | 83-3431 | | | 1/22/85 | cons. XYZ-206 207 208 205 208 |
| XYZ-206 | John F. Maggiore, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3433 | | | 1/22/85 D | cons XYZ 205 on mo a 20 |
| XYZ-207 | Floyd James Ducote, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 82-3440 | | | 7/8/83 D | consolidated order 8/9/83 XYZ-89 XYZ-207 |
| XYZ-208 | Maria Mclin, et al v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3443 | | | 1/3/84 D | |
| XYZ-209 | Hamilton Lorenzi, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3448 | | | 6/4/84 | |
| XYZ-210 | Barry Boutall, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3464 | | | 6/3/84 D | |
| XYZ-211 | Alfred J. Millendorf, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3466 | | | 8/11/83 | Remanded to St Ct. |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-212 | Andre Bourgeois, etc. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Hill | CV83-4404-IH | AUG 1 6 1983 | 83-4196 | 1/3/85 R | |
| C-213 | Rev. Jessie Hill, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Lydick | CV83-4405- LTL (Bx) | AUG 1 6 1983 | 83-4197 | 1/3/85 R | |
| C-214 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Lucas | CV83-4406- MML (JRx) | AUG 1 6 1983 | 83-4198 | 1/3/85 R | |
| C-215 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Byrne | CV83-4407- WMB (Gx) | AUG 1 6 1983 | 83-4199 | 1/3/85 R | |
| C-216 | Dennis Dartez, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Waters | CV83-4408- LEW (Px) | AUG 1 6 1983 | 83-4200 | 1/3/85 R | |
| C-217 | Hilda Consuelo Villegas VDA. De Alvardo, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Rymer | CV83-4409- PAR (Kx) | AUG 1 6 1983 | 83-4201 | 1/3/85 R | |
| C-218 | Robert Vernon Powell, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Rafeedie | CV83-4410- ER (Mcx) | AUG 1 6 1983 | 83-4202 | 1/3/85 R | |
| C-219 | Francisco Alejandre Garcia, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Gadbois | CV83-4411- RG (Bx) | AUG 1 6 1983 | 83-4203 | 1/3/85 R | |
| C-220 | Mary Ann Hodges, et al. v. Pan American World Airways, Inc., et al. 1/24/83 | C.D.Cal. Kenyon | CV83-4412- KN (Tx) | AUG 1 6 1983 | 83-4204 | 1/3/85 R | |
| C-221 | Jovita Arreola VDA. de Aguilar, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Hall | CV83-4413- CHH (JRx) | AUG 1 6 1983 | 83-4205 | 1/3/85 R | |
| C-222 | Antonine Devaux, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Pfaelzer Lydick | CV83-4414- MRP (JRx) | AUG 1 6 1983 | 83-4206 | 1/3/85 R | |
| C-223 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Hatter | CV83-4415- TJH (Gx) | AUG 1 6 1983 | 83-4207 | 1/3/85 R | |
| C-224 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Hatter | CV83-4416- TJH (Px) | AUG 1 6 1983 | 83-4208 | 1/3/85 R | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-225 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Marshall | CV-83-4417-CBM(Kx) | AUG 1 6 1983 | 83-4210 | 1/3/85 R | |
| C-226 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Tashima | CV83-4418-AWT (Mcx) | AUG 1 6 1983 | 83-4211 | 1/3/85 R | |
| C-227 | Guiomar Gama Cohen, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Tashima | CV83-4419-AWT (Bx) | AUG 1 6 1983 | 83-4212 | 1/3/85 R | |
| C-228 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Hatter | CV83-4420-TJH(Tx) | AUG 1 6 1983 | 83-4213 | 1/3/85 R | |
| C-229 | Claude Delorme, etc. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Pfaelzer Lydick | CV83-4421-MRP(Jrx) | AUG 1 6 1983 | 83-4214 | 1/3/85 R | |
| C-230 | Hugo Linares Villalba, et al. v. Pan American World Airways, Inc., et al. 7/29/83 | C.D.Cal. Takasugi | CV83-4422-RMT(Gx) | AUG 1 6 1983 | 83-4215 | 1/3/85 R | |
| C-231 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. 1/29/83 | C.D.Cal. Waters | CV83-4423-LEW(Px) | AUG 1 6 1983 | 83-4216 | 1/3/85 R | |
| XYZ-232 | Calvin Anthony Bryan, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3204 | | | 8/3/84 D | |
| XYZ-233 | Bernard Tracy v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2735 | | | 12/21/83 D | |
| C-234 | Bryan Patrick Sheehan v. Pan American World Airways, Inc., et al. | N.D.Ohio Bell | C83-2710 | NOV 1 0 1983 | 83-5878 | 8/28/84 D | |
| XYZ-235 | Leigh Marumsrud v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3447 | | | 1/4/84 D | consolidn. A-66 XYZ-235 |
| XYZ-236 | Florence Craft v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3413 | | | 2/15/84 D | |

DOCKET NO. 516--

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-237 | Pauline Rogers, etc. v. Pan American World Airways, et al. | E.D.La | 83-3414 | | | 4/6/84 D | |
| XYZ-238 | George Cusack v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3430 | | | 1/22/85 Dis (206) | |
| XYZ-239 | Steve Molbert, et al. v. Pan American World Airways, et al. | E.D.La. | 83-3744 | | | Remanded to st court 10/31/83 | |
| XYZ-240 | Henry N. Fricke v. Pan American World Airways, | E.D.La. | 83-3835 | | | 3/29/84 D | |
| XYZ-241 | Debbie Baye, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-2806 | | | 1/26/8 | Consolidated XYZ-241 XYZ-149 |
| XYZ-242 | Maria McLin, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3895 | | | Remanded to st court 10/31/83 | |
| XYz-243 | Kirby Matherne, Jr., etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3309 | | | 3/21/84 D | |
| C-244 | Joseph Bell, et al. v. Pan American World Airways, Inc., et al. 9/12/83 | D.Nev. Claiborne | CV-LV83-573 | 9/30/83 HEC | 83-4872 | 4/23/84 D | |
| Xyz-245 | Albertha Keith Rolle, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3240 | | | 2/29/84 D 10/8/85 | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-246 | Hans Wenz et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4198 | | | 1/7/85 D | cons. w/ XYZ-123 (83-0071) |
| XYZ-247 | David Simpson Windsor, II v. Pan American World Airways | E.D.La. | 83-1865 | | | 1/24/84 D | |
| XYZ-248 | Andre Bourgeois, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4196 | | | 1/7/85 D | |
| XYZ-249 | Rev. Jessie Hill, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4197 | | | 1/7/85 D | |
| XYZ-250 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4199 | | | 1/7/85 D | |
| XYZ-251 | Dennis Dartez, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4200 | | | 1/7/85 D | |
| XYZ-252 | Hilda Consuelo Villegas, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4201 | | | 1/7/85 D | |
| XYZ-253 | Robert Vernon Powell, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4202 | | | 1/7/85 D | |
| XYZ-254 | Francisco Alejandre Garcia v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4203 | | | 1/7/85 D | |
| XYZ-255 | Mary Ann Hodges, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4204 | | | 1/7/85 D | |

JBML FORM 1 -- Continuation

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-256 | Jovita Arreola, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4205 | | | 1/7/85 D | |
| XYZ-257 | Antonine Devaux, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4206 | | | 1/7/85 D | |
| XYZ-258 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4207 | | | 1/7/85 D | |
| XYZ-259 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4208 | | | 1/7/85 D | |
| XYZ-260 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4210 | | | 1/7/85 D | |
| XYZ-261 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4211 | | | 1/7/85 D | |
| XYZ-262 | Guiomar Gama Cohen, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4212 | | | 1/7/85 D | |
| XYZ-263 | Andre Bourgeois, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4213 | | | 1/7/85 D | |
| XYZ-264 | Claude DeLorme, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4214 | | | 1/7/85 D | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-265 | Hugo Linares Villalba, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4215 | | | | |
| XYZ-266 | Hans Wenz, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4216 | | | 1/7/85 D | |
| XYZ-267 | John F. Ales v. Pan American Airways | E.D. La. | 83-4243 | | | 6/20/84 D | |
| XYZ-268 | Joseph Bell, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4872 | | | 4/23/84 D | |
| XYZ-269 | James DuBuc, etc. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4704 | | | 3/29/84 D | |
| XYZ-270 | Patricia S. Meyers, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4705 | | | Remanded to St Ct 10/31/83 | |
| XYZ-271 | Mark Murret v. Pan American World Airways, Inc., et al. | E.D.La. | 83-4706 | | | Remanded to St Ct 10/31/83 | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-272 | Learlene H. Darville, et al. v. Pan American World Airways, Inc., et al. 12/22/83 | S.D.Fla. Davis | 83-2833-CIV-EBD | 1/9/84 | | 10/25/84 R | |
| C-273 | Pathway Bellows, Inc. v. Pan American World Airways, Inc., et al. 2/2/54 | S.D.Cal. Keep | 83-1014K (H) | 2/21/84 | 84-799 | 4/3/84 | |
| XYZ-274 | Virginia T. Mistretta v. Pan American World Airways, Inc., et al. | E.D. La. | 83-3741 | | | 4/24/84 D | |
| XYZ-275 | Joseph Billingsley, et al. v. Pan American World Airways, Inc. | E.D.La. | 84-763 | | | 7/8/84 D | |
| XYZ-276 | Elly Naegele, et al v. United States of America | E.D.La. | 84-1700 | | | | |
| XYZ-277 | Chester E. Spring, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 84-3429 | | | 1/22/85 D | |
| XYZ-278 | Charles Hayes, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3432 | | | 1/23/85 | |
| XYZ-279 | Calvin Anthony Bryan, etc. v. U.S.A. | E.D.La. | 84-2800 | | | 8/29/84 D | |

July 1984 — 26 TR/113 XYZ/118 Dis/7 Reassigned/132 Pdg

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-280 | Mary Ann Hodges v. U.S.A. | E.D.La. | 84-3192 | | | 3/13/85 D | |
| XYZ-281 | Robert Powell v. U.S.A. | E.D.La. | 84-3198 | | | 3/13/85 D | |
| XYZ-282 | Hugo Linares Villalea v. U.S.A. | E.D.La. | 84-3188 | | | 3/13/85 D | |
| D-283 | Rosa DeLeon, et al. v. Pan American World Airways, Inc. 8/20/84  opposed 9-6-84 | D.Nev. Foley | 84-0438-RDF O/O Vacated 11/5/85 | | | | |
| XYZ-284 | Mitar Bulajic, et al. v. U.S.A. | E.D.La. | 84-2947-Sec. H | | | 2/7/85 D | |
| XYZ-285 | Albertha Keith Rolle, etc. v. U.S.A. | E.D.La. | 84-598 ---------------------- | | | 10/26/84 D | |
| XYZ -286 | Mark Murret  v. City of New orleans, et al. | E.D.La. | 84-5197---------- | | | 11/27/84 | |
| XYZ-287 | Michael S. Zito v. City of New Orleans, et al. | E.D.La. | 84-5196---------- | | | 11/27/84 | |
| XYZ-288 | Joseph Nicolosi v. City of New Orleans, et al. | E.D.La. | 84-5194---------- | | | 11/27/84 | |
| XYZ-289 | Gary Leonard v. Pan American World Airways | E.D. La. | 85-403 ---------- | | | 2/26/85 | remanded to State Court |
| XYZ-290 | Kathy Ancale, etc. v. Pan American World Airways, et al. | E.D. La. | 85-0052---------- | | | 4/17/85 D | |
| XYZ-291 | Mary Peppin, etc. v. Pan American World Airways, et al. | E.D. La. | 85-0171 | | | remanded to St Ct | |
| XYZ-292 | Marilee Lasterre, etc. v. Pan American World Airways, et al. | E.D. La. | 85-0173 | | | remanded to St Ct | |
| XYZ-293 | Deborah Cook v. Pan American World Airways, et al. | E.D.La. | 85-0224 | | | 7/85 D | |

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-294 | Sidney Cantelli, Sr., et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 83-3483 | | | 9/30/85 D | |
| XYZ-295 | Elsa Rodriguez VDS De Romero v. U.S. Aviation Underwriters, Inc. | E.D.La. | 83-3673 | See | B/2/ | | |
| XYZ-296 | Roland Pitre v. U. S. A. | E.D.La. | 84-2864 | | | 10/17/85 D | |
| XYZ-297 | Roland Pitre v. Pan Am World Airways, Inc., et al. | E.D.La. | 84-3816 | | | 10/15/85 D | |
| XYZ-298 | Harold Sambola v. Pan American World Airways, Inc., et al. | E.D.La. | 84-5191 | | | remanded to St Ct | |
| XYZ-299 | Harry Allen Hebert v. Pan American World Airways, Inc., et al. | E.D.La. | 84-5192 | | | | |
| XYZ-300 | Mary Ann Sevia v. City of New Orleans, et al. | E.D.La. | 84-5629 | | | 9/3/85 D | |
| XYZ-301 | Harry Atwood v. Pan American World Airways, Inc., et al. | E.D.La. | 85-0172 | | | remanded to St Ct | |
| XYZ-302 | Deborah Cook v. Pan American World Airways, Inc.,et al | E.D.La. | 85-0225 | | | remanded to St Ct | |
| XYZ-303 | Kathy Ancale v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1893 | | | 8/12/85 D | |
| XYZ-304 | Astrid Hermansen v. Pan American World Airways, Inc., et al. | E.D. La. | 85-1897 | | | 9/27/85 D | |
| XYZ-305 | Eugene LeCompte, et al. v. Pan American World Aiwrays, Inc., et al. | E.D.La. | 85-1898 | | | 9/27/85 D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 516 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-306 | Gregory M. Hingle v. New Orleans Aviation Board, et al. | E.D.La. | 85-1899 | | | 9/27/85 | 1986 58 |
| XYZ-307 | Charles Hayes v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1900 | | | 8/7/85 | -53 I - 1 D. |
| XYZ-308 | Darrell DeSoto, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1901 | | | 9/22/85 D | 4 Pd |
| XYZ-309 | Marvin Gore, et al. v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1902 | | | 9/27/85 D  9/22/85 | 1987 4 Pdg |
| XYZ-310 | Keith Aucoin v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1914 | | | | (-3) D 1 Pdg. (8/21) |
| XYZ-311 | Joseph Waguespack v. Pan American World Airways | E.D.La. | 85-1915 | | | 9/27/85 D | 1988 Reas 1 Dis |
| XYZ-312 | Carl Holland v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1918 | | | 9/27/85 D | |
| XYZ-313 | Lawrence Winn v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1920 | | | 9/27/85 D | Docket Closed |
| XYZ-314 | Nalvia Della Valentina v. The New Orleans Aviation Board | E.D.La. | 85-1922 | | | 9/27/85 D | |
| XYZ-315 | Arild Hermansen v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1923 | | | 9/27/85 D | |
| XYZ-316 | Michael Mitchell, Sr. v. Pan American World Airways | E.D.La. | 85-1924 | | | 9/27/85 D | |
| XYZ-317 | Gary Leonard v. Pan American World Airways, Inc., et al. | E.D.La. | 85-1925 | | | 9/27/85 D | |

July 1985 — 38 Rem 1 Reas / 75 Dis / 58 Pdg / 40 XYZ

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 516 -- IN RE Air Crash Disaster at New Orleans, La. on

July 9, 1982

Prepared 3/7/84

PAN AMERICAN WORLD AIRWAYS, INC.
UNITED STATES AVIATION
  UNDERWRITERS, INC.
Frank G. Weller, Esquire
Deutsch, Kerrigan & Stiles
755 Magazine Street
New Orleans, Louisiana  7013

UNITED STATES OF AMERICA
FEDERAL AVIATION AGENCY
James P. Piers, Esquire
Torts Branch, Civil Division
U. S. Department of Justice
P.O. Box 6183
Washington, D. C.  20044

THE BOEING COMPANY
Keith Gerrard, Esquire
Perkins, Coie, Stone, Olsen
  & Williams
1900 Washington Building
Seattle, Washington 98101

OPAL BODE, ET AL. (A-3) (A-12)
Wendell H. Gauthier, Esquire
3213 Florida Avenue
Suite 100
Kenner, Louisiana  70062

BEAU EDMONDS, ET AL. (A-14)
Leonard A. Sclafani, Esquire
350 5th Avenue
New York, New York  10001

ROBERT HAROLD MATHEWS (A-20)
THERESA MARVIN (A-24)
MICHAEL MITCHELL (A-28)
John J. Cummings, III, Esquire
Cummings & Gambel
Alison House, 416 Gravier St.
New Orleans, La.  70130

LUIS A. TRIVELLONI-LORENZI, ET AL. (A-35)
Stephen B. Murray, Esquire
612 Gravier St.
New Orleans, La.  70130

HILDA BREAUZ FITZGERALD, ET AL. (A
SHIRLEY F. PINNELL, ET AL. (A-37)
(No Apperance Received)
Plaquemine, La.  70764

BARBARA SCHULTZ, ET AL. (A-38)
Wendell H. Gauthier
(Listed Previously)

WALTER B. HOLLINS, III, ETC. (B-82)
Norman Breland, Esquire
Mize, Thompson & Blass
P.O. Box 160
Gulfport, Miss.  39501

HANS WENZ, ET AL. (B-106, 109, 116, 118
  & 119)
CONSUELO DE ALVARADO, ET AL. (B-107)
ANDRE BOURGEOIS, ET AL. (B-108, 110, 111,
  & 112)
FRANCISCO A. GARCIA, ET AL. (B-113)
JOVITA A.V. DEAGIO:AR. ETC. (B-114)
ANTONINE DEVAUX, ET AL. (B-115)
HUGO L. GARCIA, ET AL. (B-117)
ANDRE BOURGEOIS, ETC. (C-212)
REV JESSIE HILL, ET AL. (C-213)
HANZ WENZ, ET AL. (C-214)
HANS WENZ, ET AL. (C-215)
DENNIS DARTEZ, ET AL. (C-216)
HILDA CONSUELO VILLEGAS VDA DE ALVARDO,
ET AL. (C-217)
ROBERT VERNON POWELL, ET AL. (C-218)
FRANCISCO ALEJANDRE GARCIA, ET AL.
(C-219)
MARY ANN HODGES, ET AL. (C-220)

JOVITA ARREOLA VDA DE AGUILAR, ET AL.
  (C-221)
ANTOININE DEVAUX, ET AL. (C-222)

(See Reverse)

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____ -- _____

ANDRE BOURGEOIS, ET AL. (C-223)
ANDRE BOURGEOIS, ET AL. (C-224)
HANS WENZ, ET AL. (C-225)
HANS WENZ, ET AL. (C-226)
GUIOMAR GAMA COHEN, ET AL. (C-227)
ANDRE BOURGEOIS, ET AL. (C-228)
CLAUDE DELORME, ETC. (C-229)
HUGO LINARES VILLALBA, ET AL. (C-230)
HANS WENZ, ET AL. (C-231)

Harold V. Sullivan, II, Esquire
Thomas J. Laden, Esquire
One Manchester Boulevard
Suite 500, Inglewood City Hall
Ingelewood, California  90301

ANNA H. PEKER (B-120)
Miles L. Kavaller, Esquire
Mandel, Kavaller & Manpearl
315 South Beverly Drive, Suite 315
Beverly Hills, Calif.  90212

JOANNE KRUPA (B-121)
Marchall I. Teichner, Esquire *Corresp*
20 North Clark St., Suite 700 *returned*
Chicago, Illinois  60602

THOMAS E. WOODS (B-125) (B-135)
Thomas E. Woods, Esquire
Cummins & Woods
400 Capitol Savings & Loan Bldg.
Lansing, Michigan  48933

BRYAN PATRICK SHEEHAN, ET AL.(C-234)
James K. Sheehan, Esquire
Summers, Potts, Title & Novotney
1818 Standard Building
Cleveland, Ohio 44113

Local Counsel for defendants (C-234)
Burt Fulton, Esquire
D. Cheryl Atwell, Esquire
Gallagher, Sharp, Fulton & Norman
6th Floor, Bulkley Building
Cleveland, Ohio  44115

UNITED TECHNOLOGIES CORP. (Defts 212-231)
1 Financial Plaza
Hartford, Conn.  06101

Pratt & Whitney Corp.    (Defts. 212-231)
400 Main St.
Hartford, Conn.  06108

Unable to determine address or
counsel for certain Underwriters
at Lloyd' London

JOSEPH BELL, ET AL. (C-244)
Joseph L. Benson, Chtd.
4700 Las Vegas Blvd. North
Las Vegas, Nevada  89115

Local counsel for defts (C-244)
Vargas & Bartlett
300 South Fourth, Suite 500
Las Vegas, Nevada  89101

LEARLENE H. DARVILLE, ET AL. (C-272)
Brumer, Cohen, Logan & Kandell
11th Floor, Roberts Building
28 West Flagler Street
Miami, Florida  33130

SOUTHEAST BANK, N.A.
REV. TOMMY WATSON, ET AL.
PAN AMERICAN WORLD AIRWAYS, INC.
(Local Defendants in C-272)

Francis A. Anania, Esquire
Blackwell Walker Gray Powers
  Flick & Hoel
One Southeast Third Avenue
Miami, Florida  33131

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 516 --

---

THOMAS E. WOODS (C-135)
Thomas E. Woods, Esquire
Cummins and Woods
400 Capitol Savings & Loan Bldg.
Lansing, Michigan 48933

Cassius E. Street, Jr., Esquire
Anderson, Carr & Street
2401 E. Grand River Avenue
Lansing, Michigan 48912

ELSA RODRIGUEZ VDA DE ROMERO (C-136)
Charles A. Cordero, Esquire
Cordero, Colon & Miranda
Post Office Box 1311
Old San Juan, Puerto Rico 00903

Local Counsel for defts.
PAN AMERICAN WORLD AIRWAYS, INC.
Francisco Ponsa Flores, Esquire
GPO Box 4423
San Juan, Puerto, Rico 00936



MOTION Filed 8/17/83

BRYAN PATRICK SHEEHAN, ET AL. (C-234)
James K. Sheehan, Esquire
Summers, Potts, Tittle & Novotney
1818 Standard Building
Cleveland, Ohio 44113

Local Counsel in C-234 for:
PAN AMERICAN WORLD AIRWAYS, INC.
UNITED STATES AVIATION UNDERWRITERS,
  INC.
GREGORY W. BUHLER
ROBERT L. ALPERT
ARTHUR I. WILLNER
DOMINICK A. ALFIERI
Bart Fulton, Esq.
D. Cheryl Atwell, Esq.
Gallagher, Sharp, Fulton
  & Norman
6th Floor, Bulkley Building
Cleveland, Ohio  44115

JOSEPH BELL, ET AL. (C-244)
Joseph L. Benson, Chtd.
A Professional Corporation
4700 Las Vegas Blvd. North
Las Vegas, Nevada  89115

Local Counsel in C-244 for deft.
PAN AMERICAN WORLD AIRWAYS, INC.,
ET AL.
Vargas & Bartlett
300 South Fourth, Suite 500
Las Vegas, Nevada  89101

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____  --  _____

LEARLENE H. DARVILLE, ET AL.
(C-272)
BRUMER, COHEN, LOGAN & KANDELL
11th Floor, Roberts Building
28 West Flagler Street
Miami, Florida  33130

SOUTHEAST BANK, N.A.
REV. TOMMY WATSON, ET AL.
U.S.A. (local counsel)

(local counsel)   C-272
H. Jack Klingensmith, Esquire
1200 Brickell Ave.
8th Floor
Miami, Florida  33131


PATHWAY BELLOWS, INC. (C-273)
Ronald F. Frazier, Esq.
Jones and Mullen
1629 Columbia Street
Suite 250
Post Office Box 2062
San Diego, California  92112


PAN AMERICAN WORLD AIRWAYS, INC.
(Local Counsel G-272)
Deutsch Kerrigan & Stiles
Blackwell Walker Gray Powers
Flick & Hoehl
2400 American First Building
Miami, Florida  33131

ROSA DELEON, ET AL. (D-283)
Neil G. Galatz, Esq.
Galatz, Earl & Catalano
710 South Fourth Street
Las Vegas, Nevada  89101


Ned Good, Esq.
Good & Novack
35 South Raymond Avenue, #200
Pasadena, California  91105

JPML FORM 2A -- Continuation

Counsel of Record -- p._____

DOCKET NÓ. _____ -- _____

---

PATHWAY BELLOWS, INC. (C-273)
Ronald F. Franzier, Esquire
Jones and Mullen
1629 Columbia St.
Suite 250
P.O. Box 2082
San Diego, CA  92112

ELSA RODRIGUEZ VDA DE ROMERO (C-136)
Charles A. Cordero, Esquire
Cordero, Colon & Miranda
P.O. Box 1311
Old San Juan, Puerto Rico  00903

*already listed for C-136*

CLAUDE DELORME, ETC. (C-229)
HUGO LINARES VILLALBA, ET AL. (C-230)
HANS WENZ, ET AL. (C-231)
Harold V. Sullivan, II, Esquire
Thomas J. Laden, Esquire
One Manchester Boulevard
Suite 500, Inglewood City Hall
Inglewood, California 90301

CRO's filed 12/17/84

HANS WENZ, ET AL. (B-106)
CONSUELO DE ALVARADO, ET AL. (B-107)
ANDRE BOURGEOIS, ET AL. (B-108)
HANS WENZ, ET AL. (B-109)
ANDRE BOURGEOIS, ET AL. (B-110)
ANDRE BOURGEOUS, ET AL. (B-111)
ANDRE BOURGEOIS, ET AL. (B-112)
FRANCISCO A. GARCIA, ET AL. (B-113)
JOVITA A. V. DE AGUILAR, ETC. (B-114)
ANTONINE DEVAUX, ET AL. (B-115)
HANS WENZ, ET AL. (B-116)
HUGO L. GARCIA, ET AL. (B-117)
HANS WENZ, ET AL. (B-118)
HANS WENZ, ET AL. (B-119)
ANDRE BOURGEOIS, ETC. (C-212)
REV. JESSIE HILL, ET AL. (C-213)
HANS WENZ, ET AL. (C-214)
HANS WENZ, ET AL. (C-215)
DENNIS DARTEZ, et al. (C-216)
HILDA CONSUELO VILLEGAS VDA. DE
 ALVARDO, ET AL. (C-217)
ROBERT VERNON POWELL, ET AL. (C-218)
FRANCISCO ALEJANDRE GARCIA, ET AL.
 (C-219)
MARY ANN HODGES, ET AL. (C-220)
JOVITA ARREOLA VDA. DE AGUILAR, ET AL.
 (C-221)
ANTONINE DEVAUX, ET AL. (C-222)
ANDRE BOURGEOIS, ET AL. (C-223)
ANDRE BOURGEOIS, ET AL. (C-224)
HANS WENZ, ET AL. (C-225)
HANS WENZ, ET AL. (C-226)
GUIOMAR GAMA COHEN, ET AL. (C-227)
ANDRE BOURGEOIS, ET AL. (C-228)

continued

JPML FORM 3

p. 1

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 516 -- In re Air Crash Disaster at New Orleans, Louisiana, on July 9, 1982

| Name of Party | Named as Party in Following Actions |
|---|---|
| Pan American World (Airlines) or (Airways, Inc.) | A-1, A-2, A-3, A-4, A-5, A-6 - A-10, 11, 12, 13, 14, 15 thru 41, B-68, B-72 thru B-76, 81, 82, B-106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, B-125, C-135, 136, C-244, C-234, 241, 271, 283 |
| The Boeing Company | A-1, A-3, A-4, A-5, A-6, A-18, 19, 20, 22, 23, 26, 29, 31, 32, 33, 34, 35, 36, 38, 39, 40, B-68, B-72 thru B-76, B-106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 121, 125, C-135, 136, 234, 273 |
| United States of America | A-1, B-106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, C-254, 271 |
| United States Aviation Underwriters | A-2, A-3, A-4, A-5, A-6, A-18, 19, 20, 22, 23, 24, 25, 26, 27, 28, 29, 30, 36, 37, 38, 39, 40, C-136, C-234 |
| ABC Insurance Company | A-2, A-4 |
| Federal Aviation Agency | A-2, A-4, A-6, 23, 36, 37, B-68 |
| Federal Aviation Admin. | A-5, A-22, 40, 273 |
| Estate of Donald Pierce | A-15, 17, 41 |
| New Orleans Aviation Board | A-19, 25, 27, 30, 31, 32, 33, 34, 35, 39, B-76, C-136 |
| ABC Insurance Co. | A-22, 23, 30 |
| XYZ Insurance Co. | A-25, 27, 39 |

p. 4

| | |
|---|---|
| Boeing Commercial Airplane Co. | B-72, 73, 74 |
| Golden Age of Greece, Inc. | B-72 |
| Xenia International Travel | B-72 |
| Paul S. Rossis | B-72 |
| Christine M. Rossis | B-72 |
| Lopez Sharon | B-73 |
| Marshal Rose Schoffer | B-74 |
| Corinnia Schiffer | B-74 |
| Pratt Whitney Corp. | B-76 |
| Gregory W. Bahler | C-154 |
| Robert L. Piper | C-154 |

JPML FORM 3

p. _3_

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _516_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Enther in Williams | C-24 |
| Dominick H Bryant | C-234 |
| Southeast Bank, N.A. | C-272 |
| Rev. Tommy Watson, et al. | C-272 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |